**Joseph GILBERT, Plaintiff–Appellant,**

v.

**James A. YATES, Warden; et al., Defendants–Appellees.**

**No. 11–15576.**

United States Court of Appeals, Ninth Circuit.

Submitted July 17, 2012.*

Filed July 25, 2012.

James V. Weixel, Jr., Weixel Law Office, San Francisco, CA, for Plaintiff–Appellant.

Appeal from the United States District Court for the Eastern District of California, Anthony W. Ishii, Chief Judge, Presiding. D.C. No. 1:09–cv–02050–AWI–DLB.

Before: SCHROEDER, THOMAS, and SILVERMAN, Circuit Judges.

MEMORANDUM **

California state prisoner Joseph Gilbert appeals from the district court's judgment

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

dismissing his 42 U.S.C. § 1983 action alleging defendants were deliberately indifferent to his serious medical needs. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's dismissal for failure to state a claim under 28 U.S.C. §§ 1915A or 1915(e)(2)(B)(ii). *Resnick v. Hayes,* 213 F.3d 443, 447 (9th Cir.2000); *Barren v. Harrington,* 152 F.3d 1193, 1194 (9th Cir.1998) (order). We affirm.

The district court properly dismissed Gilbert's action because Gilbert failed to allege facts in his first amended complaint suggesting that defendants acted with deliberate indifference. *See Wilhelm v. Rotman,* 680 F.3d 1113, 1122–23 (9th Cir.2012) (difference of medical opinion is insufficient to establish deliberate indifference); *Toguchi v. Chung,* 391 F.3d 1051, 1060 (9th Cir.2004) ("Deliberate indifference is a high legal standard. A showing of medical malpractice or negligence is insufficient to establish a constitutional deprivation under the Eighth Amendment."); *Redman v. Cnty. of San Diego,* 942 F.2d 1435, 1446 (9th Cir.1991) (en banc) (supervisory liability exists even without overt personal participation only when the supervisory official "implement[s] a policy so deficient that the policy itself is a repudiation of constitutional rights and is the moving force of the constitutional violation" (citation and internal quotation marks omitted)).

The district court did not abuse its discretion by dismissing Gilbert's first amended complaint without leave to amend. *See Chodos v. West Publ'g Co.,* 292 F.3d 992, 1003 (9th Cir.2002) (explaining that after the district court has already granted plaintiff leave to amend, its discretion in allowing further amendment is particularly broad).

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

Gilbert's request for judicial notice, filed on June 23, 2011, is granted.

**AFFIRMED.**